B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of Texas

In re   CDR STRAINERS & FILTERS INC. _____  ,
              *Debtor*

Case No.   16-31997  _____ _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   APRIL 2017 _____

Date filed:   05/20/2017

Line of Business:   MANUFACTURING

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*Original Signature of Responsible Party*

BLANCA D CROSON

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐  ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐  ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐  ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐  ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☑  ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 206,976.76 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 1,114.76 |
| Cash on Hand at End of Month | $ | -613.77 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | -613.77 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 208,705.29 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 206,976.76 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 208,705.29 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -1,728.53 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ ___ ___ ___

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ ___ 325,388.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  ___ ___ 20

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  ___ ___ 18

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ ___ ___ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ ___ 30,000.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ ___ ___ ___

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ ___ ___ ___

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 238,145.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 202,930.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 35,215.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

11:06 PM
05/18/17

# CDR STRAINERS & FILTERS, INC.
## A/R Aging Summary
### As of April 30, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| TOOL PUSHERS SUPPLY CO. | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| A&B VALVE & PIPING SYSTEMS, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 | 710.00 |
| ALEGACY EQUIPMENT LLC | 26,178.00 | 0.00 | 0.00 | 0.00 | -965.00 | 25,213.00 |
| AR Pipeline Products & Services, LLC. | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| ARCHROCK | 3,011.00 | 84.00 | 0.00 | 0.00 | 0.00 | 3,095.00 |
| BELL SUPPLY CO, INC. | 0.00 | 0.00 | 0.00 | 96.00 | 288.00 | 384.00 |
| BETA INTERNATIONAL, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 2,556.00 | 2,556.00 |
| Burckhardt Compression (US), IN. | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| CDM RESOURCE MANAGEMENT, LTD. | 868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 868.00 |
| CHICKASHA OILFIELD SUPPLY, INC. | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| CITY PIPE & SUPPLY CORP. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMPRESSION GENERATION SERVICES, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,418.00 | 1,418.00 |
| COMPRESSOR SYSTEMS, INC. | 14,988.00 | 641.00 | 0.00 | 0.00 | 0.00 | 15,629.00 |
| ELITE COMPRESSION SERVICES, LLC | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 |
| ENABLE BAKKEN CRUDE SERVICES, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENERFLEX ENERGY SYSTEMS INC. | 47,819.00 | 61,700.00 | 148.00 | 0.00 | 0.00 | 109,667.00 |
| ETC IS Procurement Co, LLC | 740.00 | 2,008.00 | 0.00 | 0.00 | -1,004.00 | 1,744.00 |
| EXTERRAN ENERGY SOLUTIONS,L.P. | 69,620.36 | 9,044.68 | 667.95 | 0.00 | 1,120.96 | 80,453.95 |
| GE OIL & GAS COMPRESSIONSYSTEM, LLC | 1,404.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,404.00 |
| HATFIELD AND COMPANY, INC. | 2,574.00 | 3,870.00 | 0.00 | 0.00 | 1.00 | 6,445.00 |
| ITS ENGINEERED SYSTEMS, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 5,912.00 | 5,912.00 |
| J & J PIPE & SUPPLY, INC. | 2,622.00 | 0.00 | 0.00 | 0.00 | -346.00 | 2,276.00 |
| JME ELLSWORTH | 1,523.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.00 |
| KNOX OILFIELD SUPPLY, INC | 0.00 | 0.00 | 0.00 | 0.00 | -269.00 | -269.00 |
| LOUISIANA SAFETY SYSTEMS, INC. | 571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| Marathon Oil, INC. | 0.00 | 609.00 | 0.00 | 0.00 | 1,314.00 | 1,923.00 |
| MOTION INDUSTRIES | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| NRC GLOBAL (US) INC. | 0.00 | 0.00 | 0.00 | 0.00 | 76.00 | 76.00 |
| NRG MANUFACTURING, INC. | 472.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472.00 |
| PRECISION SCREEN MFG. | 344.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 |
| PROSEP TECHNOLOGIES, INC. | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| SEC Energy Products & Services LLP | 45,489.00 | 2,971.00 | 0.00 | 0.00 | 0.00 | 48,460.00 |
| SETPOINT INTERGRATED SOLUTIONS | 4,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,895.00 |
| SPEC AMERICAS | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.10 | 1,278.10 |
| SUWANNEE SUPPLY, INC. | 0.00 | 122.00 | 0.00 | 0.00 | 0.00 | 122.00 |
| TECHNICAL COMPLIANCE SOLUTIONS | 269.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.00 |
| VALERUS FIELD SOLUTIONS LP | 1,001.00 | 2,126.00 | 1,851.00 | 0.00 | 96.00 | 5,074.00 |
| VERTZ & COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 201.04 | 201.04 |
| WARRIOR SUPPLY INC. | 828.00 | 0.00 | 0.00 | 0.00 | -184.00 | 644.00 |
| WILLIAMS SUPPLY COMPANY | 234.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234.00 |
| **TOTAL** | **226,233.36** | **83,175.68** | **2,666.95** | **96.00** | **13,216.10** | **325,388.09** |

CASE NAME:   CDR STRAINERS & FILTERS INC

CASE NUMBER:   16-31997

SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-2

# CASH ACCOUNT RECONCILIATION
## MONTH OF April 2017

| BANK NAME | CAPITAL ONE | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 1037848042 | # | # | | |
| ACCOUNT TYPE | OPERATING | PAYROLL | TAX | OTHER FUNDS | TOTAL |
| BEGINNING BANK BALANCE | $ 1,114.76 | | | | $ 1,114.76 |
| RECEIPTS | 206,976.76 | | | | 206,976.76 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | 0.00 |
| CHECKS/OTHER DISBURSEMENTS | 208,705.29 | | | | 208,705.29 |
| ENDING BANK BALANCE | ($ 613.77) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 613.77) |
| DEPOSITS IN TRANSIT | | | | | 0.00 |
| OUTSTANDING CHECKS | | | | | 0.00 |
| ADJUSTED BANK BALANCE | ($ 613.77) | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| BEGINNING CASH - PER BOOKS* | | | | | ($ 613.77) |
| RECEIPTS* | | | | | $ 0.00 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | 0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR  MFR-2 | | | | | 0.00 |
| CHECKS/OTHER DISBURSEMENTS* | | | | | 0.00 |
| ENDING CASH - PER BOOKS* | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**SBMOR-Exhibit B-2**

\* Numbers should balance (match) BEGINNING CASH, TOTAL RECEIPTS, TOTAL DISBURSEMENTS and ENDING CASH lines on SBMOR-Exhibit B-1  Copies of all bank statements should be attached

Revised 01 31 2013



CASE NAME: **CDR STRAINERS & FILTERS INC**

CASE NUMBER: 16-31997

SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-1

| CASH RECEIPTS AND DISBURSEMENTS | MONTH 2017 April | MONTH | MONTH | MONTH | MONTH | MONTH | Six Months To Date |
|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $1,114.76 | | | | | | $1,114.76 |
| **RECEIPTS:** | | | | | | | |
| 2. CASH SALES | | | | | | | |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 206,976.76 | | | | | | 0.00 |
| | | | | | | | 206,976.76 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | 0.00 |
| 6. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL RECEIPTS** | $206,976.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206,976.76 |
| Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | |
| 7. NET PAYROLL | 88,689.00 | | | | | | 88,689.00 |
| 8. PAYROLL TAXES PAID | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | 4,500.00 | | | | | | 4,500.00 |
| 11. UTILITIES & TELEPHONE | 25,236.00 | | | | | | 25,236.00 |
| 12. INSURANCE | 8,422.76 | | | | | | 8,422.76 |
| 13. INVENTORY PURCHASES | 62,160.53 | | | | | | 62,160.53 |
| 14. VEHICLE EXPENSES | 7,822.00 | | | | | | 7,822.00 |
| 15. TRAVEL & ENTERTAINMENT | 675.00 | | | | | | 675.00 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 15,200.00 | | | | | | 15,200.00 |
| 17. ADMINISTRATIVE & SELLING | | | | | | | 0.00 |
| 18. OTHER (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | $206,705.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206,705.29 |
| 19. PROFESSIONAL FEES | | | | | | | 0.00 |
| 20. U.S. TRUSTEE FEES | | | | | | | 0.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | $206,705.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206,705.29 |
| 22. NET CASH FLOW | (1,728.53) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,728.53) |
| 23. CASH - END OF MONTH (SMOR-2) | ($613.77) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($613.77) |

**SBMOR-Exhibit B-1**

\* Applies to Individual debtors only

\*\*Numbers for the current month should balance (match)

RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on SBMOR-Exhibit B-2

Revised 01 31 2011

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 |
|---|---|---|---|---|---|
| 3-D WELDING & INDUSTRIAL SUPPLY, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 573.54 |
| 488 SUPPLY, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 387.54 |
| A-1 EMBROIDERY & SCREEN PRINTTING INC | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.70 |
| A.J. ROD COMPANY LTD. | 0.00 | 0.00 | 0.00 | 0.00 | 3,441.00 |
| ACE STEEL SUPPLY | 0.00 | 0.00 | 0.00 | 0.00 | 3,431.43 |
| ACTION STAINLESS AND ALLOY | 13,675.00 | 3,739.00 | 0.00 | 0.00 | 0.00 |
| ADDICKS FIRE AND SAFETY, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| AIRGAS USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,140.96 |
| ALAMO IRON WORKS, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 178.01 |
| ALAMO LUMBER COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 200.47 |
| ALLTEX WELDING SUPPLY | 3,344.46 | 0.00 | 0.00 | 0.00 | -10.00 |
| AMERICAN ALLOY STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| AMERICAN PIPING PRODUCTS, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 4,967.83 |
| AT&T | 0.00 | 0.00 | 0.00 | 0.00 | 106.13 |
| AT&T PHONE SERVICES | 0.00 | 1,184.44 | 466.72 | 0.00 | 558.06 |
| AUSTIN COUNTY APPRAISAL DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 | 25,123.01 |
| AUSTIN COUNTY WATER SUPPLY CORPORATION | 0.00 | -78.60 | 0.00 | 0.00 | 0.00 |
| BEST STAINLESS & ALLOYS | 0.00 | 0.00 | 0.00 | 0.00 | 983.45 |
| Birch Communications. Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 108.70 |
| BROOKSHIRE MUNICIPAL WATER DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 | 301.27 |
| BROOKSHIRE QUICK LUBE | 0.00 | 0.00 | 0.00 | 0.00 | 152.97 |
| BRYAN RESEARCH & ENGINEERING, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 7,155.00 |
| BUFFALO SEAL AND GASKET COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 164.81 |
| C.O.S. | 0.00 | 0.00 | 0.00 | 0.00 | 16,679.00 |
| CAMFIL | 0.00 | 0.00 | 0.00 | 0.00 | 3,748.67 |
| CASTLE METALS | 0.00 | 0.00 | 0.00 | 0.00 | 781.00 |
| CIRRO ENERGY | 0.00 | 0.00 | 0.00 | 0.00 | 153.44 |
| CITY OF KARNES CITY | 0.00 | 0.00 | 0.00 | 0.00 | 127.11 |
| CL Alloys | 0.00 | 0.00 | 0.00 | 0.00 | 4,189.31 |
| CONSOLIDATED COMMUNICATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 552.63 |
| CORE INDUSTRIES | 0.00 | 0.00 | 0.00 | 0.00 | -182.00 |
| CORRISION MATERIAL | 0.00 | 0.00 | 0.00 | 0.00 | 4,050.79 |
| COUGAR SALES | 0.00 | 0.00 | 0.00 | 0.00 | 4,550.00 |
| CTG GASKET | 0.00 | 0.00 | 0.00 | 0.00 | 153.26 |
| CW ROD TOOL CO.,INC | 1,955.04 | 0.00 | 0.00 | 0.00 | -84.89 |
| CYCLONE STEEL SERVICES | 2,348.75 | 568.50 | 0.00 | 0.00 | 0.00 |
| D&R PRESSURE PRODUCTS,INC. | 0.00 | 0.00 | 0.00 | 0.00 | 2,336.52 |
| DERKA | 0.00 | 0.00 | 0.00 | 0.00 | 2,213.88 |
| DIRECT METALS COMPANY LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 2,014.00 |
| DIRECTV | 0.00 | 0.00 | 0.00 | 0.00 | 162.54 |
| DIXIE PIPE SALES, INC | 0.00 | 0.00 | 0.00 | 0.00 | 2,071.61 |
| DORE LAW GROUP, P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 7,376.02 |
| DORESTNER WIRE TECH CORPORATION | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.00 |
| ECKO TOOL SUPPLY, INC. | 0.00 | 0.00 | 0.00 | 0.00 | -105.00 |
| ELLEN CONTRERAS SHELBURNE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FASTENAL INDUSTRIAL & CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 2,589.42 |
| FLUID SEALING | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.73 |
| FORD CREDIT | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| GRAINGER | 0.00 | 0.00 | 0.00 | 0.00 | 1,317.30 |
| HOMETOWN HARDWARE | 0.00 | 0.00 | 0.00 | 0.00 | -5.11 |
| HOUSTON PLATE PROCESSING, INC | 0.00 | 0.00 | 0.00 | 0.00 | 674.00 |
| INDUSTRIAL PIPING SPECIALISTS | 0.00 | 0.00 | 0.00 | 0.00 | 9,717.24 |
| INTERACTIVE COPIERS UNLIMITED | 0.00 | 0.00 | 189.44 | 0.00 | 206.88 |
| KATY HEAT TREAT | 0.00 | 0.00 | 0.00 | 0.00 | 217.50 |
| KLINGSPOR | 0.00 | 0.00 | 0.00 | 0.00 | 276.13 |
| L & J TECHNOLOGY, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 8,923.00 |
| LASER MASTERS, INC. | 684.00 | 12,871.00 | 0.00 | 0.00 | 0.00 |
| LOCKWOOD INTERNATIONAL INC. | 1,878.71 | 0.00 | 0.00 | 2,349.37 | 0.00 |
| M & M MAINTENANCE & JANITORIAL SUPPLY, IN | 0.00 | 0.00 | 0.00 | 0.00 | 79.24 |
| MADISON NATIONAL LIFE | 0.00 | 0.00 | 0.00 | 0.00 | 1,747.19 |
| MARCO SPECIALTY STEEL, INC. | 2,100.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| MARSHALL J. BROWN CO, INC. | 3,223.19 | 0.00 | 0.00 | 0.00 | -200.00 |
| MATHESON TRI GAS INC | 0.00 | 0.00 | 0.00 | 0.00 | 758.62 |
| McNICHOLS COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 1,303.52 |
| METALTECH SERVICE CENTER | 0.00 | 775.00 | 7,370.08 | 0.00 | 6,116.00 |
| MICHEAL AYER | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |
| MILBERGER AUTO & FARM SUPPLY INC. | 0.00 | 0.00 | 0.00 | 0.00 | 158.53 |

1:49 PM

05/19/17

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 |
|---|---|---|---|---|---|
| MOELLER ELECTRIC COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 10,684.89 |
| MSC INDUSTRIAL SUPPLY CO. | 0.00 | 0.00 | 0.00 | 0.00 | 782.74 |
| MUELLER STEAM SPECIALTIES | 0.00 | 0.00 | 0.00 | 0.00 | 1,652.30 |
| NAPA AUTO PARTS | 0.00 | 0.00 | 0.00 | 0.00 | 64.92 |
| NATIONAL STAR METALS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 3,832.31 |
| NORTHERN TOOL AND EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.03 |
| NTB | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.04 |
| OFFSHORE TECHNOLOGY CONFERENCE | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 |
| OLD GLORY INSURANCE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.00 |
| PARTS AND SUPPLY | 0.00 | 0.00 | 0.00 | 0.00 | 67.92 |
| PERMIAN BASIN INTERNATIONAL OIL SHOW | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.00 |
| PETROPAGES.COM INC. | 0.00 | 0.00 | 0.00 | 0.00 | 25.65 |
| PINNACLE MEDICAL MANAGEMENT CORP | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LL | 0.00 | 0.00 | 0.00 | 0.00 | 612.05 |
| PLIC-SBD GRAND ISLAND | 0.00 | 0.00 | 0.00 | 0.00 | 3,413.75 |
| PRAXAIR DIST/WILLIAMS ALLOY | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.01 |
| PRECISION SCREEN MANUFACTURING | 0.00 | 0.00 | 0.00 | 0.00 | 4,138.53 |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 397.00 |
| PURCHASE POWER | 0.00 | 0.00 | 0.00 | 0.00 | 200.48 |
| QUALACO | 0.00 | 0.00 | 0.00 | 0.00 | 2,125.00 |
| QUILL CORPORATION | 0.00 | 0.00 | 0.00 | 0.00 | 2,513.77 |
| R & M FORGE FITTINGS | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| R&M LOGISTICS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,159.00 |
| R&P EMPLOYER SOLUTIONS, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 19,125.71 |
| RAUL CISNEROS GARAGE DOOR | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 |
| RB MOSHER CO. | 7,450.00 | 3,021.00 | 0.00 | 0.00 | 3,355.25 |
| RELIANT | 0.00 | 0.00 | 0.00 | 0.00 | 391.29 |
| ROWE EQUIPMENT | 486.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAIA MOTOR FREIGHT LINE, INC. | 0.00 | 0.00 | 0.00 | 205.54 | 778.33 |
| SAMUEL, SON & CO. INC. | 0.00 | 0.00 | 0.00 | 0.00 | 8,924.60 |
| SIC MARKING | 0.00 | 0.00 | 0.00 | 0.00 | 6,401.50 |
| SLPC, DBA SUNLINE PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.28 |
| SOURCE METALS | 0.00 | 0.00 | 0.00 | 0.00 | 13,885.25 |
| SOUTHWEST STAINLESS & ALLOY | 0.00 | 0.00 | 0.00 | 0.00 | 19,833.25 |
| SPRINT | 0.00 | 0.00 | 0.00 | 0.00 | 3.99 |
| St. Joseph Regional Health Center | 0.00 | 0.00 | 0.00 | 0.00 | 19,036.98 |
| STANLEY Security Solution | 0.00 | 134.97 | 0.00 | 0.00 | 0.00 |
| STAPLES | 232.74 | 147.48 | 0.00 | 0.00 | 0.00 |
| STATE COMPTROLLER | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 |
| STEEL SUPPLY | 0.00 | 0.00 | 0.00 | 0.00 | 2,091.87 |
| SVH MACHINE WORKS | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 |
| T-MOBILE | 0.00 | 0.00 | 0.00 | 0.00 | -6.56 |
| TEFCO HOUSTON | 0.00 | 0.00 | 0.00 | 0.00 | 280.20 |
| TERMINIX | 0.00 | 0.00 | 0.00 | 0.00 | 698.83 |
| TEXAS COMPUFIX | 0.00 | 0.00 | 0.00 | 0.00 | 46.01 |
| TEXAS DISPOSAL SYSTEM, INC. | 0.00 | 179.57 | 0.00 | 0.00 | 0.00 |
| TEXAS HAND THERAPY | 0.00 | 0.00 | 0.00 | 0.00 | 746.00 |
| TEXAS OILTECH LABORATORIES, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 2,340.00 |
| TEXAS SPECIALTY STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 6,265.12 |
| TEXAS STEEL PROCESSING | 0.00 | 0.00 | 0.00 | 0.00 | 2,096.00 |
| THE LEADERS CHOICE FINANCIAL | 0.00 | 204.67 | 0.00 | 0.00 | 206.57 |
| THE NUT PLACE, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| TIFCO INDUSTRIES | 0.00 | 0.00 | 0.00 | 0.00 | 101.41 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE | 0.00 | 1,261.12 | 0.00 | 630.56 | 2,551.37 |
| TRIPLE S STEEL SUPPLY CO./INTSEL STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 2,199.40 |
| TWINCO | 0.00 | 18.73 | 0.00 | 0.00 | 0.00 |
| TXU ENERGY | 0.00 | 0.00 | 0.00 | 0.00 | 207.76 |
| TYCO INTEGRATED SECURITY LLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,755.60 |
| ULINE SHIPPING SUPPLY SPECIALIST | 0.00 | 0.00 | 0.00 | 0.00 | 2,766.93 |
| UNIQUE WIRE WEAVING CO., INC. | 0.00 | 0.00 | 0.00 | 0.00 | 1,771.56 |
| UPS FREIGHT | 0.00 | 0.00 | 0.00 | 0.00 | 1,367.14 |
| VERIZON WIRLESS | 0.00 | 0.00 | 0.00 | -6.70 | 0.00 |
| W&W FLAME CUTTING STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 4,796.00 |
| WEAVER AND TIDWELL, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 7,941.84 |
| WORLDWIDE PIPE & SUPPLY | 0.00 | 0.00 | 0.00 | 0.00 | 1,916.53 |
| XL GROUP, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| XPOLOGISTICS | 0.00 | 0.00 | 0.00 | 0.00 | 5,129.86 |

1:49 PM

05/19/17

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 |
|---|---|---|---|---|---|
| YELLOW PAGES UNITED | 0.00 | 0.00 | 0.00 | 0.00 | 396.00 |
| ZORO | 0.00 | 0.00 | 0.00 | 0.00 | 939.84 |
| **TOTAL** | **37,378.75** | **30,346.88** | **8,026.24** | **3,178.77** | **337,683.74** |

1:49 PM
05/19/17

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

| | TOTAL |
|---|---|
| 3-D WELDING & INDUSTRIAL SUPPLY, INC. | 573.54 |
| 488 SUPPLY, INC. | 387.54 |
| A-1 EMBROIDERY & SCREEN PRINTTING INC | 1,111.70 |
| A.J. ROD COMPANY LTD. | 3,441.00 |
| ACE STEEL SUPPLY | 3,431.43 |
| ACTION STAINLESS AND ALLOY | 17,414.00 |
| ADDICKS FIRE AND SAFETY, INC. | 104.00 |
| AIRGAS USA, LLC | 2,140.96 |
| ALAMO IRON WORKS, INC. | 178.01 |
| ALAMO LUMBER COMPANY | 200.47 |
| ALLTEX WELDING SUPPLY | 3,334.46 |
| AMERICAN ALLOY STEEL | 5,000.00 |
| AMERICAN PIPING PRODUCTS, INC. | 4,967.83 |
| AT&T | 106.13 |
| AT&T PHONE SERVICES | 2,209.22 |
| AUSTIN COUNTY APPRAISAL DISTRICT | 25,123.01 |
| AUSTIN COUNTY WATER SUPPLY CORPORATION | -78.60 |
| BEST STAINLESS & ALLOYS | 983.45 |
| Birch Communications. Inc. | 108.70 |
| BROOKSHIRE MUNICIPAL WATER DISTRICT | 301.27 |
| BROOKSHIRE QUICK LUBE | 152.97 |
| BRYAN RESEARCH & ENGINEERING, INC. | 7,155.00 |
| BUFFALO SEAL AND GASKET COMPANY | 164.81 |
| C.O.S. | 16,679.00 |
| CAMFIL | 3,748.67 |
| CASTLE METALS | 781.00 |
| CIRRO ENERGY | 153.44 |
| CITY OF KARNES CITY | 127.11 |
| CL Alloys | 4,189.31 |
| CONSOLIDATED COMMUNICATIONS | 552.63 |
| CORE INDUSTRIES | -182.00 |
| CORRISION MATERIAL | 4,050.79 |
| COUGAR SALES | 4,550.00 |
| CTG GASKET | 153.26 |
| CW ROD TOOL CO.,INC | 1,870.15 |
| CYCLONE STEEL SERVICES | 2,917.25 |
| D&R PRESSURE PRODUCTS,INC. | 2,336.52 |
| DERKA | 2,213.88 |
| DIRECT METALS COMPANY LLC. | 2,014.00 |
| DIRECTV | 162.54 |
| DIXIE PIPE SALES, INC | 2,071.61 |
| DORE LAW GROUP, P.C. | 7,376.02 |
| DORESTNER WIRE TECH CORPORATION | 1,712.00 |
| ECKO TOOL SUPPLY, INC. | -105.00 |
| ELLEN CONTRERAS SHELBURNE | 0.00 |
| FASTENAL INDUSTRIAL & CONSTRUCTION | 2,589.42 |
| FLUID SEALING | 1,935.73 |
| FORD CREDIT | -50.00 |
| GRAINGER | 1,317.30 |
| HOMETOWN HARDWARE | -5.11 |
| HOUSTON PLATE PROCESSING, INC | 674.00 |
| INDUSTRIAL PIPING SPECIALISTS | 9,717.24 |
| INTERACTIVE COPIERS UNLIMITED | 396.32 |
| KATY HEAT TREAT | 217.50 |
| KLINGSPOR | 276.13 |
| L & J TECHNOLOGY, INC. | 8,923.00 |
| LASER MASTERS, INC. | 13,555.00 |
| LOCKWOOD INTERNATIONAL INC. | 4,228.08 |
| M & M MAINTENANCE & JANITORIAL SUPPLY, IN | 79.24 |
| MADISON NATIONAL LIFE | 1,747.19 |
| MARCO SPECIALTY STEEL, INC. | 4,100.00 |
| MARSHALL J. BROWN CO, INC. | 3,023.19 |
| MATHESON TRI GAS INC | 758.62 |
| McNICHOLS COMPANY | 1,303.52 |
| METALTECH SERVICE CENTER | 14,261.08 |
| MICHEAL AYER | -0.80 |
| MILBERGER AUTO & FARM SUPPLY INC. | 158.53 |

1:49 PM

05/19/17

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

| | TOTAL |
|---|---|
| MOELLER ELECTRIC COMPANY | 10,684.89 |
| MSC INDUSTRIAL SUPPLY CO. | 782.74 |
| MUELLER STEAM SPECIALTIES | 1,652.30 |
| NAPA AUTO PARTS | 64.92 |
| NATIONAL STAR METALS, INC | 3,832.31 |
| NORTHERN TOOL AND EQUIPMENT | 1,009.03 |
| NTB | 1,688.04 |
| OFFSHORE TECHNOLOGY CONFERENCE | -1,600.00 |
| OLD GLORY INSURANCE COMPANY | 1,704.00 |
| PARTS AND SUPPLY | 67.92 |
| PERMIAN BASIN INTERNATIONAL OIL SHOW | 1,025.00 |
| PETROPAGES.COM INC. | 25.65 |
| PINNACLE MEDICAL MANAGEMENT CORP | 960.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LL | 612.05 |
| PLIC-SBD GRAND ISLAND | 3,413.75 |
| PRAXAIR DIST/WILLIAMS ALLOY | 3,318.01 |
| PRECISION SCREEN MANUFACTURING | 4,138.53 |
| PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | 397.00 |
| PURCHASE POWER | 200.48 |
| QUALACO | 2,125.00 |
| QUILL CORPORATION | 2,513.77 |
| R & M FORGE FITTINGS | 105.00 |
| R&M LOGISTICS, LLC | 1,159.00 |
| R&P EMPLOYER SOLUTIONS, INC. | 19,125.71 |
| RAUL CISNEROS GARAGE DOOR | 320.00 |
| RB MOSHER CO. | 13,826.25 |
| RELIANT | 391.29 |
| ROWE EQUIPMENT | 486.86 |
| SAIA MOTOR FREIGHT LINE, INC. | 983.87 |
| SAMUEL, SON & CO. INC. | 8,924.60 |
| SIC MARKING | 6,401.50 |
| SLPC, DBA SUNLINE PRODUCTS | 1,980.28 |
| SOURCE METALS | 13,885.25 |
| SOUTHWEST STAINLESS & ALLOY | 19,833.25 |
| SPRINT | 3.99 |
| St. Joseph Regional Health Center | 19,036.98 |
| STANLEY Security Solution | 134.97 |
| STAPLES | 380.22 |
| STATE COMPTROLLER | -2.52 |
| STEEL SUPPLY | 2,091.87 |
| SVH MACHINE WORKS | 4,000.00 |
| T-MOBILE | -6.56 |
| TEFCO HOUSTON | 280.20 |
| TERMINIX | 698.83 |
| TEXAS COMPUFIX | 46.01 |
| TEXAS DISPOSAL SYSTEM, INC. | 179.57 |
| TEXAS HAND THERAPY | 746.00 |
| TEXAS OILTECH LABORATORIES, INC. | 2,340.00 |
| TEXAS SPECIALTY STEEL | 6,265.12 |
| TEXAS STEEL PROCESSING | 2,096.00 |
| THE LEADERS CHOICE FINANCIAL | 411.24 |
| THE NUT PLACE, INC. | 41.00 |
| TIFCO INDUSTRIES | 101.41 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE | 4,443.05 |
| TRIPLE S STEEL SUPPLY CO./INTSEL STEEL | 2,199.40 |
| TWINCO | 18.73 |
| TXU ENERGY | 207.76 |
| TYCO INTEGRATED SECURITY LLC | 2,755.60 |
| ULINE SHIPPING SUPPLY SPECIALIST | 2,766.93 |
| UNIQUE WIRE WEAVING CO., INC. | 1,771.56 |
| UPS FREIGHT | 1,367.14 |
| VERIZON WIRLESS | -6.70 |
| W&W FLAME CUTTING STEEL | 4,796.00 |
| WEAVER AND TIDWELL, LLP | 7,941.84 |
| WORLDWIDE PIPE & SUPPLY | 1,916.53 |
| XL GROUP, INC. | 10,000.00 |
| XPOLOGISTICS | 5,129.86 |

1:49 PM

05/19/17

# CDR STRAINERS & FILTERS, INC.
## A/P Aging Summary
### As of May 19, 2017

|  | TOTAL |
|---|---|
| YELLOW PAGES UNITED | 396.00 |
| ZORO | 939.84 |
| TOTAL | 416,614.38 |



**CAPITAL**One **Bank**

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11
279 OILFIELD RD
BELLVILLE TX 77418

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY     FOR PERIOD   APRIL 01, 2017 - APRIL 28, 2017

| Commercial Checking 00001537840362 | | CDR STRAINERS & FILTERS INC | |
|---|---|---|---|
| Previous Balance 03/31/17 | $1,114.76 | Number of Days in Cycle | 28 |
| 34 Deposits/Credits | $206,976.76 | Minimum Balance This Cycle | ($2,127.98) |
| 228 Checks/Debits | ($208,705.29) | Average Collected Balance | $24,571.30 |
| Service Charges | $0.00 | | |
| Ending Balance 04/28/17 | ($613.77) | | |

## ACCOUNT DETAIL    FOR PERIOD   APRIL 01, 2017  -  APRIL 28, 2017

CDR STRAINERS & FILTERS INC

Commercial Checking 00001537840362

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 04/03 | Customer Deposit | $1,313.40 | | $2,428.16 |
| 04/03 | ACH deposit INTUIT PYMT SOLN DEPOSIT 040317 CDR STRAINERS & FILTER ***********8052 | $262.00 | | $2,690.16 |
| 04/03 | ATM withdrawal ATM WITHDRAWAL 00C643 033117 6117 HIGHWAY 6 N HOUSTON       TX | | $100.00 | $2,590.16 |
| 04/03 | Customer withdrawal | | $100.00 | $2,490.16 |
| 04/03 | Debit Card Purchase 033117 LOCKWOOD INTL       07136758186   TX | | $342.49 | $2,147.67 |
| 04/03 | Debit Card Purchase 040217 CHIPOTLE 0252        HOUSTON      TX | | $11.10 | $2,136.57 |
| 04/03 | Debit Card Purchase 040217 PANDA EXPRESS #1166      KATY       TX | | $26.86 | $2,109.71 |
| 04/03 | Debit Card Purchase 040217 KROGER FUEL CTR #7146     KATY       TX | | $62.54 | $2,047.17 |
| 04/03 | ACH Withdrawal CITI CARD ONLINE PAYMENT 040317 REY CROSON ***********3278 | | $200.00 | $1,847.17 |

*Thank you for banking with us.*

**PAGE 1 OF 14**

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER **FDIC**

EQUAL HOUSING LENDER

**An Important Message to Our Clients**

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A.,  7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**PAGE 2 OF 14**

PSI: 1 / SHC: 0 / LOB :S



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  APRIL 01, 2017    -  APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|-------------------|-------------------|
| 04/03 | ACH Withdrawal U. P. S.      UPS BILL 040317 X 17084000046F4A2 | | $124.03 | $1,723.14 |
| 04/03 | ACH Withdrawal INTUIT PYMT SOLN TRAN FEE 040317 CDR STRAINERS & FILTER ***********8052 | | $9.16 | $1,713.98 |
| 04/03 | Check      2283 | | $2,897.18 | ($1,183.20) |
| 04/03 | Check      2288 | | $354.08 | ($1,537.28) |
| 04/03 | Overdraft charge DR AMT    354.08 0058933064 040317 | | $35.00 | ($1,572.28) |
| 04/03 | Overdraft charge DR AMT  2,897.18 0060071108 040317 | | $35.00 | ($1,607.28) |
| 04/03 | NSF charge DR AMT    735.22 0038430452 040317 | | $35.00 | ($1,642.28) |
| 04/04 | ATM Check Deposit | $194.00 | | ($1,448.28) |
| 04/04 | ATM withdrawal ATM WITHDRAWAL 00C358 040317 1250 PIN OAK RD KATY       TX | | $200.00 | ($1,648.28) |
| 04/04 | Recur Debit Card Purchase 040317 SPORTS GROUP ONE SPORT 7138252410    TX | | $74.70 | ($1,722.98) |
| 04/04 | Check      2274 | | $300.00 | ($2,022.98) |
| 04/04 | Overdraft charge DR AMT    74.70 0000000000 040417 | | $35.00 | ($2,057.98) |
| 04/04 | Overdraft charge DR AMT    200.00 0000000000 040417 | | $35.00 | ($2,092.98) |
| 04/04 | Overdraft charge DR AMT    300.00 0062029732 040417 | | $35.00 | ($2,127.98) |
| 04/05 | ACH deposit DNOW L.P.      EDI PYMNTS 040517 0015CDR STRAINERS AN 0020613693 | $13,958.00 | | $11,830.02 |
| 04/05 | ACH deposit INTUIT PYMT SOLN DEPOSIT 040517 CDR STRAINERS & FILTER ***********8052 | $641.70 | | $12,471.72 |
| 04/05 | ACH Withdrawal INTUIT PYMT SOLN TRAN FEE 040517 CDR STRAINERS & FILTER ***********8052 | | $22.07 | $12,449.65 |
| 04/05 | Check      2348 | | $913.83 | $11,535.82 |
| 04/05 | Check      2360 | | $913.76 | $10,622.06 |
| 04/05 | Check      2356 | | $828.04 | $9,794.02 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  APRIL 01, 2017   -   APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 04/05 | Check      2363 | | $705.07 | $9,088.95 |
| 04/05 | Check      2352 | | $459.66 | $8,629.29 |
| 04/05 | Check      2362 | | $445.46 | $8,183.83 |
| 04/05 | Check      2355 | | $354.08 | $7,829.75 |
| 04/05 | Check      2336 | | $225.60 | $7,604.15 |
| 04/05 | Check      2029 | | $200.00 | $7,404.15 |
| 04/05 | Check      2338 | | $70.00 | $7,334.15 |
| 04/06 | ACH deposit EXTERRAN      EDI PYMNT 040617 0011CDR STRAINERS & ACH170405ACHD | $14,349.16 | | $21,683.31 |
| 04/06 | ACH deposit INTUIT PYMT SOLN DEPOSIT 040617 CDR STRAINERS & FILTER ***********8052 | $640.66 | | $22,323.97 |
| 04/06 | ATM withdrawal ATM WITHDRAWAL 00A1D7 040617 1250 PIN OAK ROAD KATY      TX | | $500.00 | $21,823.97 |
| 04/06 | ATM withdrawal ATM WITHDRAWAL 00A1D7 040617 1250 PIN OAK ROAD KATY      TX | | $100.00 | $21,723.97 |
| 04/06 | Check      2342 | | $500.00 | $21,223.97 |
| 04/06 | Debit Card Purchase 040517 CHIPOTLE 0252      HOUSTON      TX | | $22.68 | $21,201.29 |
| 04/06 | Debit Card Purchase 040517 CHEVRON 0379063      BROOKSHIRE    TX | | $50.52 | $21,150.77 |
| 04/06 | ACH Withdrawal CITI CARD ONLINE PAYMENT 040617 REY CROSON ***********0665 | | $464.14 | $20,686.63 |
| 04/06 | ACH Withdrawal CAPITAL ONE MOBILE PMT 040617 8030829066CROSONREY ***********8509 | | $200.00 | $20,486.63 |
| 04/06 | ACH Withdrawal MERRICK BANK COR MOBILE PAY 040617 REY CROSON ***********4521 | | $200.00 | $20,286.63 |
| 04/06 | ACH Withdrawal CAPITAL ONE MOBILE PMT 040617 8360671534CROSONREY ***********8510 | | $95.00 | $20,191.63 |
| 04/06 | ACH Withdrawal INTUIT PYMT SOLN TRAN FEE 040617 CDR STRAINERS & FILTER ***********8052 | | $22.03 | $20,169.60 |
| 04/06 | Check      2357 | | $1,196.14 | $18,973.46 |
| 04/06 | Check      2365 | | $917.45 | $18,056.01 |
| 04/06 | Check      2354 | | $332.55 | $17,723.46 |
| 04/06 | Check      2343 | | $270.00 | $17,453.46 |
| 04/06 | Check      2344 | | $221.89 | $17,231.57 |
| 04/07 | ACH deposit Alegacy      PAYABLES 040717 CDR STRAINERS & FILTER CDR010 | $9,170.00 | | $26,401.57 |

**PAGE 4 OF 14**



**Capital One Bank**

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  APRIL 01, 2017    -   APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 04/07 | ACH deposit ARCHROCK        EDI PYMNTS 040717 0010CDR STRAINERS & ACH170406P16-99 | $2,937.90 | | $29,339.47 |
| 04/07 | Debit Card Purchase 040517 MOVE IT STORAGE - FULS    2813460919    TX | | $263.95 | $29,075.52 |
| 04/07 | Debit Card Purchase 040617 ETT*MUSTANGRANCHRENT 801-8775491   TX | | $971.38 | $28,104.14 |
| 04/07 | ACH Withdrawal MERCURY INS PAYMENT 040717 CDR STRAINERS & FILTER 1000509179-0425 | | $2,289.90 | $25,814.24 |
| 04/07 | Check      2227 | | $1,060.00 | $24,754.24 |
| 04/07 | Check      2351 | | $959.96 | $23,794.28 |
| 04/07 | Check      2353 | | $721.67 | $23,072.61 |
| 04/07 | Check      2329 | | $700.00 | $22,372.61 |
| 04/07 | Check      2359 | | $541.91 | $21,830.70 |
| 04/07 | Check      2350 | | $212.26 | $21,618.44 |
| 04/10 | ACH deposit Enerflex Energy  EDI PYMNTS 041017 0007CDR Strainers & ***********0766 | $21,968.00 | | $43,586.44 |
| 04/10 | ACH deposit SEC ENERGY        EDI PYMNTS 041017 CDR STRAINERS  FILTERS 630 5100028617 | $2,992.00 | | $46,578.44 |
| 04/10 | Customer Deposit | $2,788.00 | | $49,366.44 |
| 04/10 | Customer withdrawal | | $950.00 | $48,416.44 |
| 04/10 | Customer withdrawal | | $1,200.00 | $47,216.44 |
| 04/10 | Debit Card Purchase 040717 EXXONMOBIL    48052484    KATY TX | | $66.28 | $47,150.16 |
| 04/10 | ACH Withdrawal AUDI FINCL, TEL. TEL DEBIT 041017 BLANCA CROSON PTEL 881605312 | | $1,802.27 | $45,347.89 |
| 04/10 | ACH Withdrawal STONEMARK HOLDIN INS. PMNT. 041017 CDR Strainers & Filter 1080-351577 | | $872.69 | $44,475.20 |
| 04/10 | ACH Withdrawal U. P. S.        UPS BILL 041017 X 17091000046F4A2 | | $128.60 | $44,346.60 |
| 04/10 | ACH Withdrawal STONEMARK HOLDIN SERVICE FE 041017 CDR Strainers & Filter 1080-351577 | | $10.00 | $44,336.60 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL     CONTINUED FOR PERIOD  APRIL 01, 2017     -   APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 04/10 | Check     2226 | | $2,020.00 | $42,316.60 |
| 04/10 | Check     2326 | | $1,496.00 | $40,820.60 |
| 04/10 | Check     2349 | | $1,225.99 | $39,594.61 |
| 04/10 | Check     2378 | | $1,168.85 | $38,425.76 |
| 04/10 | Check     2382 | | $924.79 | $37,500.97 |
| 04/10 | Check     2364 | | $917.45 | $36,583.52 |
| 04/10 | Check     2361 | | $762.35 | $35,821.17 |
| 04/10 | Check     2383 | | $716.45 | $35,104.72 |
| 04/10 | Check     2331 | | $597.93 | $34,506.79 |
| 04/10 | Check     2325 | | $530.06 | $33,976.73 |
| 04/10 | Check     2284 | | $526.47 | $33,450.26 |
| 04/10 | Check     2385 | | $464.94 | $32,985.32 |
| 04/10 | Check     2374 | | $429.50 | $32,555.82 |
| 04/10 | Check     2337 | | $137.12 | $32,418.70 |
| 04/10 | Check     2341 | | $49.00 | $32,369.70 |
| 04/11 | ACH deposit EXTERRAN       EDI PYMNT 041117 0013CDR STRAINERS & ACH170410ACHD | $6,089.86 | | $38,459.56 |
| 04/11 | ACH deposit NRG MANUFACTURIN ACH/CRED 041117 CDR STRAINERS & FILTER 26-0424209 | $2,656.00 | | $41,115.56 |
| 04/11 | Check     2228 | | $4,500.00 | $36,615.56 |
| 04/11 | Check     2330 | | $1,952.83 | $34,662.73 |
| 04/11 | Check     2327 | | $1,241.89 | $33,420.84 |
| 04/11 | Check     2369 | | $1,225.99 | $32,194.85 |
| 04/11 | Check     2373 | | $959.96 | $31,234.89 |
| 04/11 | Check     2371 | | $917.45 | $30,317.44 |
| 04/11 | Check     2372 | | $917.45 | $29,399.99 |
| 04/11 | Check     2332 | | $575.00 | $28,824.99 |
| 04/11 | Check     2367 | | $554.00 | $28,270.99 |
| 04/11 | Check     2333 | | $420.00 | $27,850.99 |
| 04/11 | Check     2377 | | $345.39 | $27,505.60 |
| 04/11 | Check     2376 | | $281.50 | $27,224.10 |
| 04/12 | Customer Deposit | $1,774.00 | | $28,998.10 |
| 04/12 | ACH deposit INTUIT PYMT SOLN DEPOSIT 041217 CDR STRAINERS & FILTER ***********8052 | $927.36 | | $29,925.46 |
| 04/12 | Customer withdrawal | | $800.00 | $29,125.46 |
| 04/12 | Customer withdrawal | | $2,000.00 | $27,125.46 |
| 04/12 | ACH Withdrawal St Eliz Ann Seto FACTS 041217 BLANCA D. CROSON ***********2257 | | $1,000.00 | $26,125.46 |
| 04/12 | ACH Withdrawal CITI CARD ONLINE PAYMENT 041217 REY CROSON ***********0852 | | $133.10 | $25,992.36 |



# MANAGE YOUR CASH

**CASH MANAGEMENT** | **CHECKING** | **MONEY MARKET** | **CDs** | **LOANS**

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  APRIL 01, 2017    -  APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|-------------------|-------------------|
| 04/12 | ACH Withdrawal INTUIT PYMT SOLN TRAN FEE 041217 CDR STRAINERS & FILTER ***********8052 | | $31.78 | $25,960.58 |
| 04/12 | Check    2379 | | $1,119.57 | $24,841.01 |
| 04/12 | Check    2324 | | $921.00 | $23,920.01 |
| 04/12 | Check    2358 | | $735.22 | $23,184.79 |
| 04/12 | Check    2380 | | $735.22 | $22,449.57 |
| 04/12 | Check    2339 | | $735.22 | $21,714.35 |
| 04/12 | Check    2375 | | $721.67 | $20,992.68 |
| 04/12 | Check    2384 | | $705.07 | $20,287.61 |
| 04/12 | Check    2368 | | $677.43 | $19,610.18 |
| 04/12 | Check    2387 | | $610.50 | $18,999.68 |
| 04/12 | Check    2290 | | $269.94 | $18,729.74 |
| 04/13 | ACH deposit NRG MANUFACTURIN ACH/CRED 041317 CDR STRAINERS & FILTER 26-0424209 | $7,640.00 | | $26,369.74 |
| 04/13 | ACH deposit EXTERRAN      EDI PYMNT 041317 0011CDR STRAINERS & ACH170412ACHD | $6,153.42 | | $32,523.16 |
| 04/13 | Customer withdrawal | | $4,502.95 | $28,020.21 |
| 04/13 | ACH Withdrawal THE HARTFORD NWTBCLSCIC 041317 CDR FILTERS -STRAINERS 15037642 | | $1,299.90 | $26,720.31 |
| 04/13 | Check    2370 | | $108.16 | $26,612.15 |
| 04/14 | ACH deposit Enerflex Energy  EDI PYMNTS 041417 0007CDR Strainers & ***********0770 | $44,370.90 | | $70,983.05 |
| 04/14 | ACH deposit SEC ENERGY      EDI PYMNTS 041417 CDR STRAINERS  FILTERS 630 5100028774 | $3,908.00 | | $74,891.05 |
| 04/14 | ACH deposit Alegacy        PAYABLES 041417 CDR STRAINERS & FILTER CDR010 | $2,454.00 | | $77,345.05 |
| 04/14 | ACH Withdrawal CITI CARD ONLINE PAYMENT 041417 REY CROSON ***********3634 | | $100.00 | $77,245.05 |
| 04/14 | Check    2230 | | $800.00 | $76,445.05 |
| 04/14 | Check    2400 | | $122.00 | $76,323.05 |
| 04/17 | ACH Withdrawal AUDI FINCL, TEL. TEL DEBIT 041717 BLANCA CROSON PTEL 881605312 | | $1,802.27 | $74,520.78 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  APRIL 01, 2017   -  APRIL 28, 2017

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 04/17 | ACH Withdrawal U. P. S.   UPS BILL 041717 X 17098000046F4A2 | | | $280.86 | $74,239.92 |
| 04/17 | Check | 2396 | | $2,455.00 | $71,784.92 |
| 04/17 | Check | 2395 | | $1,908.00 | $69,876.92 |
| 04/17 | Check | 2231 | | $1,060.00 | $68,816.92 |
| 04/17 | Check | 2433 | | $924.79 | $67,892.13 |
| 04/17 | Check | 2429 | | $857.05 | $67,035.08 |
| 04/17 | Check | 2397 | | $729.65 | $66,305.43 |
| 04/17 | Check | 2434 | | $729.41 | $65,576.02 |
| 04/17 | Check | 2436 | | $705.07 | $64,870.95 |
| 04/17 | Check | 2425 | | $497.38 | $64,373.57 |
| 04/17 | Check | 2435 | | $340.55 | $64,033.02 |
| 04/17 | Check | 2229 | | $200.00 | $63,833.02 |
| 04/18 | ACH deposit EXTERRAN   EDI PYMNT 041817 0012CDR STRAINERS & ACH170417ACHD | | $10,598.70 | | $74,431.72 |
| 04/18 | ACH Withdrawal CAPITAL ONE CRCARDPMT 041817 9925101790CROSON BLANC ***********4894 | | | $500.00 | $73,931.72 |
| 04/18 | ACH Withdrawal CAPITAL ONE MOBILE PMT 041817 9925101790CROSON BLANC ***********4471 | | | $235.00 | $73,696.72 |
| 04/18 | ACH Withdrawal CITI CARD ONLINE PAYMENT 041817 REY CROSON ***********6184 | | | $200.00 | $73,496.72 |
| 04/18 | Check | 2334 | | $2,995.00 | $70,501.72 |
| 04/18 | Check | 2398 | | $2,688.09 | $67,813.63 |
| 04/18 | Check | 2390 | | $1,353.30 | $66,460.33 |
| 04/18 | Check | 2420 | | $1,225.99 | $65,234.34 |
| 04/18 | Check | 2391 | | $1,194.00 | $64,040.34 |
| 04/18 | Check | 2424 | | $959.96 | $63,080.38 |
| 04/18 | Check | 2412 | | $926.32 | $62,154.06 |
| 04/18 | Check | 2423 | | $917.45 | $61,236.61 |
| 04/18 | Check | 2422 | | $917.45 | $60,319.16 |
| 04/18 | Check | 2431 | | $735.22 | $59,583.94 |
| 04/18 | Check | 2389 | | $295.00 | $59,288.94 |
| 04/18 | Check | 2427 | | $279.37 | $59,009.57 |
| 04/18 | Check | 2428 | | $274.80 | $58,734.77 |
| 04/18 | Check | 2392 | | $257.94 | $58,476.83 |
| 04/18 | Check | 2289 | | $206.57 | $58,270.26 |
| 04/18 | Check | 2399 | | $198.10 | $58,072.16 |
| 04/19 | Customer Deposit | | $6,752.54 | | $64,824.70 |
| 04/19 | Customer withdrawal | | | $2,500.00 | $62,324.70 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  APRIL 01, 2017   -  APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 04/19 | ACH Withdrawal AMEX EPAYMENT ACH PMT 041917 cdr strainers filters W7062 | | $17,349.54 | $44,975.16 |
| 04/19 | ACH Withdrawal CAPITAL ONE MOBILE PMT 041917 9925101790CROSON BLANC ***********2838 | | $2,100.00 | $42,875.16 |
| 04/19 | Check     2430 | | $1,154.37 | $41,720.79 |
| 04/19 | Check     2419 | | $731.60 | $40,989.19 |
| 04/19 | Check     2426 | | $721.67 | $40,267.52 |
| 04/19 | Check     2381 | | $526.44 | $39,741.08 |
| 04/19 | Check     2418 | | $497.38 | $39,243.70 |
| 04/19 | Check     2403 | | $202.81 | $39,040.89 |
| 04/20 | ACH deposit EXTERRAN      EDI PYMNT 042017 0012CDR STRAINERS & ACH170419ACHD | $1,611.12 | | $40,652.01 |
| 04/20 | Check     2455 | | $500.00 | $40,152.01 |
| 04/20 | ACH Withdrawal Lubbock Chris U TMSONETIME 042017 BLANCA CROSON ***********0283 | | $8,257.16 | $31,894.85 |
| 04/20 | ACH Withdrawal HCTRA EFT 170419 ONLINE EFT 042017 REY  CROSON 931233 | | $335.72 | $31,559.13 |
| 04/20 | ACH Withdrawal HCTRA EFT 170419 VPS EFT 042017 CAPITAL ONE BANK 1429208 | | $35.00 | $31,524.13 |
| 04/20 | Check     2432 | | $627.27 | $30,896.86 |
| 04/20 | Check     2421 | | $210.53 | $30,686.33 |
| 04/21 | ACH deposit SEC ENERGY      EDI PYMNTS 042117 CDR STRAINERS  FILTERS 630 5100028898 | $7,378.00 | | $38,064.33 |
| 04/21 | ACH deposit ARCHROCK       EDI PYMNTS 042117 0010CDR STRAINERS & ACH170420P16-99 | $628.00 | | $38,692.33 |
| 04/21 | ACH deposit NRG MANUFACTURIN ACH/CRED 042117 CDR STRAINERS & FILTER 26-0424209 | $306.00 | | $38,998.33 |
| 04/21 | Customer withdrawal | | $3,500.00 | $35,498.33 |
| 04/21 | Check     2410 | | $565.60 | $34,932.73 |
| 04/21 | Check     2402 | | $315.31 | $34,617.42 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**ACCOUNT DETAIL**   CONTINUED FOR PERIOD  APRIL 01, 2017   -  APRIL 28, 2017

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|--------------------|-------------------|
| 04/21 | Check | 2417 | | $269.94 | $34,347.48 |
| 04/21 | Check | 2458 | | $100.00 | $34,247.48 |
| 04/21 | Check | 2457 | | $100.00 | $34,147.48 |
| 04/21 | Check | 2414 | | $87.99 | $34,059.49 |
| 04/21 | Check | 2233 | | $50.75 | $34,008.74 |
| 04/24 | ACH deposit SEC ENERGY     EDI PYMNTS 042417 CDR STRAINERS  FILTERS 630 5100028986 | | $7,921.00 | | $41,929.74 |
| 04/24 | Customer withdrawal | | | $1,800.00 | $40,129.74 |
| 04/24 | ACH Withdrawal CAPITAL ONE ONLINE PMT 042417 9925101790CROSON BLANC ***********8433 | | | $3,500.00 | $36,629.74 |
| 04/24 | ACH Withdrawal CITI CARD ONLINE PAYMENT 042417 REY CROSON ***********1303 | | | $317.93 | $36,311.81 |
| 04/24 | ACH Withdrawal U. P. S.      UPS BILL 042417 X 17105000046F4A2 | | | $134.59 | $36,177.22 |
| 04/24 | ACH Withdrawal CITI CARD ONLINE PAYMENT 042417 REY CROSON ***********1294 | | | $100.00 | $36,077.22 |
| 04/24 | Check | 2454 | | $5,580.00 | $30,497.22 |
| 04/24 | Check | 2335 | | $5,131.00 | $25,366.22 |
| 04/24 | Check | 2235 | | $2,150.00 | $23,216.22 |
| 04/24 | Check | 2453 | | $1,925.00 | $21,291.22 |
| 04/24 | Check | 2413 | | $1,107.78 | $20,183.44 |
| 04/24 | Check | 2466 | | $1,029.50 | $19,153.94 |
| 04/24 | Check | 2470 | | $959.96 | $18,193.98 |
| 04/24 | Check | 2407 | | $929.49 | $17,264.49 |
| 04/24 | Check | 2481 | | $858.98 | $16,405.51 |
| 04/24 | Check | 2478 | | $798.89 | $15,606.62 |
| 04/24 | Check | 2480 | | $705.07 | $14,901.55 |
| 04/24 | Check | 2409 | | $659.69 | $14,241.86 |
| 04/24 | Check | 2471 | | $426.99 | $13,814.87 |
| 04/24 | Check | 2406 | | $349.38 | $13,465.49 |
| 04/24 | Check | 2448 | | $82.38 | $13,383.11 |
| 04/24 | Check | 2450 | | $82.38 | $13,300.73 |
| 04/25 | ACH deposit EXTERRAN      EDI PYMNT 042517 0013CDR STRAINERS & ACH170424ACHD | | $13,131.80 | | $26,432.53 |
| 04/25 | Customer Deposit | | $610.00 | | $27,042.53 |
| 04/25 | Check | 2451 | | $2,300.00 | $24,742.53 |
| 04/25 | Check | 2475 | | $1,091.72 | $23,650.81 |
| 04/25 | Check | 2234 | | $1,060.00 | $22,590.81 |
| 04/25 | Check | 2464 | | $963.08 | $21,627.73 |
| 04/25 | Check | 2394 | | $707.00 | $20,920.73 |

**PAGE 10 OF 14**



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL     CONTINUED FOR PERIOD  APRIL 01, 2017     -   APRIL 28, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 04/25 | Check    2463 | | $692.52 | $20,228.21 |
| 04/25 | Check    2411 | | $572.74 | $19,655.47 |
| 04/25 | Check    2408 | | $466.72 | $19,188.75 |
| 04/25 | Check    2479 | | $343.56 | $18,845.19 |
| 04/25 | Check    2473 | | $236.82 | $18,608.37 |
| 04/25 | Check    2416 | | $235.00 | $18,373.37 |
| 04/25 | Check    2232 | | $70.00 | $18,303.37 |
| 04/25 | Check    2459 | | $20.20 | $18,283.17 |
| 04/26 | ACH deposit DNOW L.P.      EDI PYMNTS 042617 0009CDR STRAINERS AN 0020623236 | $155.00 | | $18,438.17 |
| 04/26 | Check    2462 | | $6,290.85 | $12,147.32 |
| 04/26 | Check    2449 | | $3,200.31 | $8,947.01 |
| 04/26 | Check    2461 | | $1,250.00 | $7,697.01 |
| 04/26 | Check    2465 | | $1,225.99 | $6,471.02 |
| 04/26 | Check    2477 | | $499.64 | $5,971.38 |
| 04/26 | Check    2486 | | $307.00 | $5,664.38 |
| 04/26 | Check    2485 | | $307.00 | $5,357.38 |
| 04/26 | Check    2487 | | $307.00 | $5,050.38 |
| 04/26 | Check    2484 | | $307.00 | $4,743.38 |
| 04/26 | Check    2482 | | $276.67 | $4,466.71 |
| 04/26 | Check    2405 | | $167.42 | $4,299.29 |
| 04/26 | Check    2488 | | $153.00 | $4,146.29 |
| 04/26 | Check    2452 | | $82.38 | $4,063.91 |
| 04/26 | Check    2456 | | $64.30 | $3,999.61 |
| 04/27 | ACH deposit EXTERRAN      EDI PYMNT 042717 0011CDR STRAINERS & ACH170426ACHD | $5,231.24 | | $9,230.85 |
| 04/27 | Check    2495 | | $476.00 | $8,754.85 |
| 04/27 | Check    2415 | | $1,835.85 | $6,919.00 |
| 04/27 | Check    2476 | | $735.22 | $6,183.78 |
| 04/27 | Check    2472 | | $721.67 | $5,462.11 |
| 04/27 | Check    2467 | | $214.00 | $5,248.11 |
| 04/28 | ACH deposit Alegacy      PAYABLES 042817 CDR STRAINERS & FILTER CDR010 | $4,736.00 | | $9,984.11 |
| 04/28 | Customer Deposit | $729.00 | | $10,713.11 |
| 04/28 | Customer withdrawal | | $500.00 | $10,213.11 |
| 04/28 | Check    2439 | | $5,312.00 | $4,901.11 |
| 04/28 | Check    2447 | | $2,830.00 | $2,071.11 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**ACCOUNT DETAIL**    CONTINUED FOR PERIOD  APRIL 01, 2017    -  APRIL 28, 2017

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-|------------------|--------------------|-------------------|
| 04/28 | Check | 2483 | | $896.00 | $1,175.11 |
| 04/28 | Check | 2437 | | $738.50 | $436.61 |
| 04/28 | Check | 2496 | | $368.00 | $68.61 |
| 04/28 | Check | 2401 | | $280.00 | ($211.39) |
| 04/28 | Check | 2491 | | $200.00 | ($411.39) |
| 04/28 | Check | 2236 | | $120.00 | ($531.39) |
| 04/28 | Check | 2446 | | $82.38 | ($613.77) |
| **Total** | | | **$206,976.76** | **$208,705.29** | |

| | Total For This Period | Total Year-to-Date |
|-|----------------------|--------------------|
| Total Overdraft Fees | $175.00 | $1,505.00 |
| Total NSF Fees | $35.00 | $280.00 |

**CDR STRAINERS & FILTERS INC**

**Commercial Checking 00001537840362**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2029 | 04/05 | $200.00 | 2333 | 04/11 | $420.00 | 2363 | 04/05 | $705.07 |
| 2226* | 04/10 | $2,020.00 | 2334 | 04/18 | $2,995.00 | 2364 | 04/10 | $917.45 |
| 2227 | 04/07 | $1,060.00 | 2335 | 04/24 | $5,131.00 | 2365 | 04/06 | $917.45 |
| 2228 | 04/11 | $4,500.00 | 2336 | 04/05 | $225.60 | 2367* | 04/11 | $554.00 |
| 2229 | 04/17 | $200.00 | 2337 | 04/10 | $137.12 | 2368 | 04/12 | $677.43 |
| 2230 | 04/14 | $800.00 | 2338 | 04/05 | $70.00 | 2369 | 04/11 | $1,225.99 |
| 2231 | 04/17 | $1,060.00 | 2339 | 04/12 | $735.22 | 2370 | 04/13 | $108.16 |
| 2232 | 04/25 | $70.00 | 2341* | 04/10 | $49.00 | 2371 | 04/11 | $917.45 |
| 2233 | 04/21 | $50.75 | 2342 | 04/06 | $500.00 | 2372 | 04/11 | $917.45 |
| 2234 | 04/25 | $1,060.00 | 2343 | 04/06 | $270.00 | 2373 | 04/11 | $959.96 |
| 2235 | 04/24 | $2,150.00 | 2344 | 04/06 | $221.89 | 2374 | 04/10 | $429.50 |
| 2236 | 04/28 | $120.00 | 2348* | 04/05 | $913.83 | 2375 | 04/12 | $721.67 |
| 2274* | 04/04 | $300.00 | 2349 | 04/10 | $1,225.99 | 2376 | 04/11 | $281.50 |
| 2283* | 04/03 | $2,897.18 | 2350 | 04/07 | $212.26 | 2377 | 04/11 | $345.39 |
| 2284 | 04/10 | $526.47 | 2351 | 04/07 | $959.96 | 2378 | 04/10 | $1,168.85 |
| 2288* | 04/03 | $354.08 | 2352 | 04/05 | $459.66 | 2379 | 04/12 | $1,119.57 |
| 2289 | 04/18 | $206.57 | 2353 | 04/07 | $721.67 | 2380 | 04/12 | $735.22 |
| 2290 | 04/12 | $269.94 | 2354 | 04/06 | $332.55 | 2381 | 04/19 | $526.44 |
| 2324* | 04/12 | $921.00 | 2355 | 04/05 | $354.08 | 2382 | 04/10 | $924.79 |
| 2325 | 04/10 | $530.06 | 2356 | 04/05 | $828.04 | 2383 | 04/10 | $716.45 |
| 2326 | 04/10 | $1,496.00 | 2357 | 04/06 | $1,196.14 | 2384 | 04/12 | $705.07 |
| 2327 | 04/11 | $1,241.89 | 2358 | 04/12 | $735.22 | 2385 | 04/10 | $464.94 |
| 2329* | 04/07 | $700.00 | 2359 | 04/07 | $541.91 | 2387* | 04/12 | $610.50 |
| 2330 | 04/11 | $1,952.83 | 2360 | 04/05 | $913.76 | 2389* | 04/18 | $295.00 |
| 2331 | 04/10 | $597.93 | 2361 | 04/10 | $762.35 | 2390 | 04/18 | $1,353.30 |
| 2332 | 04/11 | $575.00 | 2362 | 04/05 | $445.46 | 2391 | 04/18 | $1,194.00 |



**CAPITAL ONE Bank**

**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CDR STRAINERS & FILTERS INC
DEBTOR IN POSESSION
SOUTHERN DIST OF TX
CASE # 16-31997-H5-11

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  APRIL 01, 2017    -   APRIL 28, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2392 | 04/18 | $257.94 | 2423 | 04/18 | $917.45 | 2459 | 04/25 | $20.20 |
| 2394* | 04/25 | $707.00 | 2424 | 04/18 | $959.96 | 2461* | 04/26 | $1,250.00 |
| 2395 | 04/17 | $1,908.00 | 2425 | 04/17 | $497.38 | 2462 | 04/26 | $6,290.85 |
| 2396 | 04/17 | $2,455.00 | 2426 | 04/19 | $721.67 | 2463 | 04/25 | $692.52 |
| 2397 | 04/17 | $729.65 | 2427 | 04/18 | $279.37 | 2464 | 04/25 | $963.08 |
| 2398 | 04/18 | $2,688.09 | 2428 | 04/18 | $274.80 | 2465 | 04/26 | $1,225.99 |
| 2399 | 04/18 | $198.10 | 2429 | 04/17 | $857.05 | 2466 | 04/24 | $1,029.50 |
| 2400 | 04/14 | $122.00 | 2430 | 04/19 | $1,154.37 | 2467 | 04/27 | $214.00 |
| 2401 | 04/28 | $280.00 | 2431 | 04/19 | $735.22 | 2470* | 04/24 | $959.96 |
| 2402 | 04/21 | $315.31 | 2432 | 04/20 | $627.27 | 2471 | 04/24 | $426.99 |
| 2403 | 04/19 | $202.81 | 2433 | 04/17 | $924.79 | 2472 | 04/27 | $721.67 |
| 2405* | 04/26 | $167.42 | 2434 | 04/17 | $729.41 | 2473 | 04/25 | $236.82 |
| 2406 | 04/24 | $349.38 | 2435 | 04/17 | $340.55 | 2475* | 04/24 | $1,091.72 |
| 2407 | 04/24 | $929.49 | 2436 | 04/17 | $705.07 | 2476 | 04/27 | $735.22 |
| 2408 | 04/25 | $466.72 | 2437 | 04/28 | $738.50 | 2477 | 04/26 | $499.64 |
| 2409 | 04/24 | $659.69 | 2439* | 04/28 | $5,312.00 | 2478 | 04/24 | $798.89 |
| 2410 | 04/21 | $565.60 | 2446* | 04/28 | $82.38 | 2479 | 04/25 | $343.56 |
| 2411 | 04/25 | $572.74 | 2447 | 04/28 | $2,830.00 | 2480 | 04/24 | $705.07 |
| 2412 | 04/18 | $926.32 | 2448 | 04/24 | $82.38 | 2481 | 04/24 | $858.98 |
| 2413 | 04/24 | $1,107.78 | 2449 | 04/26 | $3,200.31 | 2482 | 04/26 | $276.67 |
| 2414 | 04/21 | $87.99 | 2450 | 04/24 | $82.38 | 2483 | 04/28 | $896.00 |
| 2415 | 04/27 | $1,835.85 | 2451 | 04/25 | $2,300.00 | 2484 | 04/26 | $307.00 |
| 2416 | 04/25 | $235.00 | 2452 | 04/26 | $82.38 | 2485 | 04/26 | $307.00 |
| 2417 | 04/21 | $269.94 | 2453 | 04/24 | $1,925.00 | 2486 | 04/26 | $307.00 |
| 2418 | 04/19 | $497.38 | 2454 | 04/24 | $5,580.00 | 2487 | 04/26 | $307.00 |
| 2419 | 04/19 | $731.60 | 2455 | 04/20 | $500.00 | 2488 | 04/26 | $153.00 |
| 2420 | 04/18 | $1,225.99 | 2456 | 04/26 | $64.30 | 2491* | 04/28 | $200.00 |
| 2421 | 04/20 | $210.53 | 2457 | 04/21 | $100.00 | 2495* | 04/27 | $476.00 |
| 2422 | 04/18 | $917.45 | 2458 | 04/21 | $100.00 | 2496 | 04/28 | $368.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
**FDIC**    EQUAL HOUSING LENDER